## In re: KATRINA CANAL BREACHES LITIGATION

Elizabeth H. Depass; William Keith Depass, IV; Marshall L. Harris; Manuel C. Trelles; William B. Coleman, III; Carol C. Gambel; William C. Gambel; Ronald Landry, Plaintiffs–Appellants

Cleveland Cobb, Sr.; Renate B. Coleman; William B. Coleman, Jr.; Carol C. De La Houssaye; Clyde De La Houssaye; Wayne De La Houssaye; Pauline Dixon; Lanier Dixon; Martha W. Ellis; Courtney Freeman; Louis McDaniel Freeman, Jr.; Shirleen Jefferson; Irene B. Lutkewitte; Thomas Lutkewitte; Charles Marshall, Jr., Appellants

v.

Parish of Jefferson, Defendant–Appellee

---

**3.** Appellants do not assert in their brief, nor did they assert at trial, that they are part of a suspect class.

In re: Katrina Canal Breaches Litigation

Leslie Sims, Jr.; Rosa Marquez; Floyd S. Aaron, III; Hassar Sleem; Madeline Bertucci; et al., Plaintiffs–Appellants

v.

Parish of Jefferson, Defendant–Appellee.

Nos. 08–30492, 08–30493.

United States Court of Appeals, Fifth Circuit.

Aug. 4, 2009.

John J. Cummings, III, Cummings, Cummings & Dudenhefer, William C. Gambel, Milling Benson Woodward, New Orleans, LA, for Plaintiffs–Appellants.

Ben Louis Mayeaux, Laborde & Neuner, Lafayette, LA, Thomas P. Anzelmo, Sr., McCranie Sistrunk Anzelmo Hardy Maxwell & McDaniel, Lawrence J. Duplass, Duplass, Zwain, Bourgeois & Morton, Metairie, LA, Charles M. Lanier, Jr., Christovich & Kearney, George R. Simno, III, Gerard M. Victor, Sewerage & Water Board of New Orleans, New Orleans, LA, Damon Craddock Miller, Brian E. Bowcut, U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

Before JOLLY, SMITH, and BENAVIDES, Circuit Judges.

PER CURIAM: *

This is a consolidated appeal of the district court's dismissal of claims against Jefferson Parish, Louisiana in two cases concerning property damage from flooding that occurred as a result of the levee breaches in New Orleans during Hurricane Katrina. The plaintiffs-appellants, property owners in Jefferson Parish and Orleans Parish, allege that the property damage resulted from deficiencies in the New Orleans flood protection system. In their original complaints, filed on August 28, 2006, the plaintiffs-appellants named as defendants the Board of Commissioners of the Orleans Levee District, the Board of Commissioners of the Port of New Orleans, the Sewerage & Water Board of New Orleans, the East Jefferson Levee District, Jefferson Parish, and the Louisiana Department of Transportation and Development. In their second amended complaints, filed on April 11, 2007, the plaintiffs-appellants added the United States as a defendant. On October 12, 2007, 2007 WL 3003511, the district court dismissed the claims against Jefferson Parish in both actions. On March 27, 2008, the district court entered final judgments under Federal Rule of Civil Procedure 54(b) with regard to those claims, and the plaintiffs-appellants appealed. This appeal solely concerns the plaintiffs-appellants' claims against Jefferson Parish. The plaintiffs-appellants' claims against other defendants, including the United States, are still pending in the district court.

The district court recognized two distinct categories of claims asserted by the plaintiffs-appellants against Jefferson Parish: (1) claims based on actions taken by the Parish during Hurricane Katrina; and (2) claims based on the Parish's alleged general failure to maintain certain levees and drainage features. The district court dismissed the first category of claims because it found that La.Rev.Stat. § 29:735 granted immunity to the Parish for all actions taken at the time of Hurricane Katrina. The district court dismissed the second category of claims for two reasons. First, the district court held that La.Rev. Stat. § 9:2800 retroactively immunized public bodies from all damages arising from Hurricane Katrina. Second, the district court held that the Parish was not under a duty to maintain the levees under Louisiana state law. Both parties agree in their briefing that the district court erred in holding that La.Rev.Stat. § 9:2800 insulated Jefferson Parish from liability, as the Louisiana Supreme Court has held this statute unconstitutional as applied to claims accruing prior to the law's passage. See Burmaster v. Plaquemines Parish Gov't, 982 So.2d 795 (La.2008). Additionally, at oral argument, the plaintiffs-appellants conceded that La.Rev.Stat. § 29:735 immunized Jefferson Parish against any claims relating to its actions taken during Hurricane Katrina.[1] Thus, the parties' only remaining substantive dispute is over whether Jefferson Parish was under a general duty to maintain the levees under Louisiana law.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. The plaintiffs-appellants conceded this point due to the Louisiana Court of Appeal's recent unpublished opinion interpreting La.Rev.Stat. § 29:735, *Chicago Property Interests, L.L.C. v. Broussard,* No. 08–C–1210 (La.Ct.App. March 6, 2009), which was decided after the district court entered final judgment and briefs were filed in this appeal.

■ However, we decline to reach the merits of this dispute because the district court exercised subject matter jurisdiction over this case on improper grounds. Although Jefferson Parish did not appeal the district court's ruling on jurisdiction, this panel must nonetheless consider whether federal subject matter jurisdiction exists. *See E.E.O.C. v. Agro Distrib., LLC,* 555 F.3d 462, 467 (5th Cir.2009) ("Although neither party raises the issue of subject matter jurisdiction, this court must consider jurisdiction sua sponte.").

The district court exercised jurisdiction over the plaintiffs-appellants' claims against Jefferson Parish on the basis of supplemental jurisdiction. Specifically, the district court held that it had original jurisdiction over the plaintiffs-appellants' federal tort claims act claims against the United States that were added in the second amended complaint, and that those claims and the claims against Jefferson Parish arose out of a common nucleus of operative fact, thus warranting the exercise of supplemental jurisdiction over the claims against the Parish. However, the new claims against the United States added in the second amended complaint cannot be relied upon to establish subject matter jurisdiction because while a plaintiff may amend a complaint to cure inadequate jurisdictional allegations, amendment may not create subject matter jurisdiction when none exists. *See* 3 James Wm. Moore et al., *Moore's Federal Practice* § 15.14[3], at 15–34 (3d ed. 1999) ("Essentially, a plaintiff may correct the complaint to show that jurisdiction does in fact exist;

however, if there is no federal jurisdiction, it may not be created by amendment."). That is, an amendment may remedy jurisdictional problems of the "technical" or "formal" variety,[2] but it may not "create an entirely new jurisdictional basis to provide competence in a court which lacked authority over the case ab initio." *Falise v. Am. Tobacco Co.,* 241 B.R. 63, 67 (E.D.N.Y.1999) (Weinstein, J.). This court has specifically held that an amendment may not remedy a jurisdictional defect by asserting a cause of action to serve as a statutory basis for federal question jurisdiction. *See Whitmire v. Victus Ltd.,* 212 F.3d 885, 888 (5th Cir.2000) (citing *Boelens v. Redman Homes, Inc.,* 759 F.2d 504, 512 (5th Cir.1985) (holding that because "the plaintiffs' motion to amend seeks not to remedy technically inadequate jurisdictional allegations, but rather to substitute new causes of action over which there would be jurisdiction," the motion must be denied "[b]ecause § 1653 is limited to curing technical defects only")); *see also United States v. U.S. Fid. & Guar. Co.,* 959 F.Supp. 345, 347 (E.D.La.1996) ("[W]hen a federal court lacks jurisdiction over the original complaint, as is the instant situation, the Federal Rules of Procedure do not allow the addition of a new party to create jurisdiction."). Thus, supplemental jurisdiction based on the plaintiffs-appellants' federal tort claims act claims against the United States does not provide a valid basis for subject matter jurisdiction over the plaintiffs-appellants' claims against the Parish. Although Jefferson Parish did not object to the plain-

---

**2.** Dropping a dispensable party to perfect diversity jurisdiction is considered to be such a "technical" or "formal" correction. *See* 3 James Wm. Moore et al., *Moore's Federal Practice* § 15.14[3], at 15–36 (3d ed. 1999) ("A plaintiff may not amend the complaint to substitute a new plaintiff in order to cure a

lack of jurisdiction, because a plaintiff may not create jurisdiction when none exists. A plaintiff may, however, drop dispensable parties, those parties not needed to establish subject matter jurisdiction, in order to perfect diversity jurisdiction." (footnotes omitted)).

tiffs-appellants amending the complaint to add the federal tort claims act claims, "[s]ubject matter jurisdiction can neither be conferred nor destroyed by the parties' agreement or waiver." *Buchner v. FDIC*, 981 F.2d 816, 821 (5th Cir.1993).

■ The plaintiffs-appellants asserted another basis for supplemental jurisdiction over their claims against the Parish in the district court: a common nucleus of operative fact with third-party beneficiary claims in the original complaint based on Acts of Assurance that several defendants signed in favor of the United States.[3] Those third-party beneficiary claims as pleaded arise under Louisiana state law, but the plaintiffs-appellants argued that they trigger original subject matter jurisdiction because federal law controls the interpretation of the underlying Acts of Assurance, specifically the hold harmless provisions contained therein that were executed for the benefit of the United States and which the plaintiffs-appellants argued should be interpreted to create a duty to third parties. Federal law arguably does control the interpretation of the Acts of Assurance because the federal government entered into them pursuant to authority conferred by federal statute. *See United States v. Seckinger*, 397 U.S. 203, 210, 90 S.Ct. 880, 25 L.Ed.2d 224 (1970) ("[F]ederal law controls the interpretation of the contract. This conclusion results from the fact that the contract was entered into pursuant to authority conferred by federal statute and, ultimately, by the Constitution." (citations omitted)). However, the mere presence of a federal issue in a state cause of action is not sufficient to permit federal jurisdiction; this court has held that the presence of such a federal issue is sufficient to create federal jurisdiction only where: (1) resolving the federal issue is

necessary to resolution of the state-law claim; (2) the federal issue is actually disputed; (3) the federal issue is substantial; and (4) federal jurisdiction will not disturb the balance of federal and state judicial responsibilities. *See Singh v. Duane Morris LLP*, 538 F.3d 334, 337–38 (5th Cir. 2008). Although the parties did not raise the issue of whether the third-party beneficiary claims give rise to federal jurisdiction on appeal, it was briefed in the district court, and we fail to see any substantial federal question implicated in the third-party beneficiary claims based on the hold harmless provisions in the Acts of Assurance. Further, the plaintiffs-appellants failed to meet their burden of demonstrating a common nucleus of operative fact between the third-party beneficiary claims and the claims against Jefferson Parish, making only conclusory and unsupported assertions to that effect. *See New Orleans & Gulf Coast Ry. Co. v. Barrois*, 533 F.3d 321, 327 (5th Cir.2008) ("The party seeking to assert federal jurisdiction ... has the burden of proving by a preponderance of the evidence that subject matter jurisdiction exists.").

Accordingly, we VACATE the judgment of the district court and DISMISS this suit for lack of jurisdiction.[4]

---

3. It appears that the district court has since dismissed those claims.

4. The plaintiffs-appellants' motion to supplement the record is denied as moot.